Exhibit 31

***TO BE RELEASED ONLY BY RECORDS***
Monday, February 06, 2017 8:51 PM
Document Owner: P19923
CAD HISTORY INQUIRY SELECTION DETAIL
EVENT NO: 20160920181   AGENCY: MP   CASE NO: 20160920181

| | | | |
|---|---|---|---|
| **Initiate:**<br>08:00:59 | **Event Number:**<br>20160920181 | **Agency:**<br>MP | **Entry:**<br>08:01:22 04/01/2016 |
| **Current Status:**<br>CLOSED-DISPO | **Dispatch:**<br>08:03:30 04/01/2016 | **Primary Unit:**<br>S56 | **Officer:**<br>14192 |
| **Enroute Time:**<br>08:03:58 | **Onscene Time:**<br>08:17:39 | **Cleared Time:**<br>17:22:42 | |
| **Case Number:**<br>20160920181 | **Xref Event Number:** | **Dispositions:**<br>DC1 | |

12-11-18   EXH # 1
WITNESS P Pina
MARISA L. MONTINI, RPR
CERTIFIED COURT REPORTER #50176

| | Hzd No. | Dir. | Street Name | Apt. | Grid | Priors | Loc. Type |
|---|---|---|---|---|---|---|---|
| Dispatch Loc: | 3045 | E | INVERNESS AVE | | BE18 | 001 | N |
| Event Loc: | 3045 | E | INVERNESS VE | | BE18 | 001 | N |

| | |
|---|---|
| **Event Type:**<br>601 MISSING PERSON | **Final Type:**<br>601 MISSING PERSON |
| **D-Area:**<br>P3 | **Home D-Area:**<br>P3 | **No. of Units:** | **Init Type:**<br>CLOSED EVENT |
| **Sub-Type:**<br>1 | **E911:** |
| **Beat:**<br>58 | **Elapsed Time -<br>Enroute:**<br>00:13:41 | **Elapsed Time -<br>Onscene:**<br>09:05:03 |
| **Jurisdiction - Case:** | **Jurisdiction -<br>Event:** | **Report Processed:**<br>PEN |

Mesa Police Department
Criminal Justice Records Request
Date: 2.10.17
Rel. By # JB#19953
Rel. To # Toni Agliano
Other Agency City Prosecutor
Mesa

**EVENT COMMENTS:**

| DATE | TIME | TERMINAL | STATUS | COMMENTS |
|---|---|---|---|---|
| 04/01/2016 | 08:01:22 | cad137 | ENTRY | Event entered by: P19831 from terminal: cad137. Initial comment: SPECIAL ADDRESS COMMENT: Grid: BE18 Plat: 63 Block: 1800 S RPS 7YO SON MISSING...LAST SAW HIM AT 2115 LAST NIGHT....IP...NKI NKW |
| 04/01/2016 | 08:01:22 | cad137 | CASE | P20160920181 |
| 04/01/2016 | 08:01:22 | cad137 | PRIOR | 1 |
| 04/01/2016 | 08:01:23 | vma01-pd | MISC | ** LQI search completed at 04/01/16 08:01:23 |
| 04/01/2016 | 08:01:34 | cad103 | MISC | NO UNITS AVAIL.. BB |
| 04/01/2016 | 08:01:41 | cad137 | MISC | HX OF RUNNING AWAY |
| 04/01/2016 | 08:01:49 | cad137 | MISC | RP HAS CHECKED THE WHOLE NEIGHBORHOOD |
| 04/01/2016 | 08:01:52 | cad103 | MISC | S54 |
| 04/01/2016 | 08:03:10 | cad137 | MISC | WM/7YO...LSW GRY SHIRT WITH YELLOW SLEEVES WITH A MINION ON IT/TAN PANTS....UNDER 400 FEET TALL/55 LBS....BLN H AIR...BLU EYES |
| 04/01/2016 | 08:03:30 | cad103 | DISPATCH | 2B18 |
| 04/01/2016 | 08:03:30 | cad103 | BADGES | OFF 1: 16233 - HERPERGER, JEFFREY |
| 04/01/2016 | 08:03:31 | cad103 | DISPATCH | 1B18 |
| 04/01/2016 | 08:03:31 | cad103 | BADGES | OFF 1: 11228 - PENA, NICHOLAS |
| 04/01/2016 | 08:03:38 | cad137 | MISC | BENTLEY,T█████████ |
| 04/01/2016 | 08:03:56 | cad137 | MISC | NO MENTAL OR PHYSICAL IMPAIRMENTS |
| 04/01/2016 | 08:03:58 | cad103 | ENROUTE | 1B18 2B18 |

Mesa/Bentley 000087

| 04/01/2016 | 08:04:06 | cad103 | DISPATCH | S54 |
| 04/01/2016 | 08:04:06 | cad103 | BADGES | OFF 1: 12196 - WALTERS, BRIAN |
| 04/01/2016 | 08:04:08 | cad103 | ENROUTE | S54 |
| 04/01/2016 | 08:04:11 | $2B18 | ENROUTE | 2B18 |
| 04/01/2016 | 08:04:11 | $S54 | MISC | 480 291 3361 |
| 04/01/2016 | 08:04:20 | $1B18 | ENROUTE | 1B18 |
| 04/01/2016 | 08:04:38 | cad137 | MISC | HE DIDNT WANT TO DO CHORES LAST NIGHT...WHEN HE'S MAD HE NORMALLY RUNS OFF TO HIDE OR GO SIT OUT IN THE BACKYARD IN A TREE |
| 04/01/2016 | 08:04:41 | cad103 | MISC | ++ IS THERE A PLACE HE LIKES TO VISIT? OR WHERE WAS HE FOUND LAST TIME HE WENT MISSING? |
| 04/01/2016 | 08:05:13 | cad137 | MISC | RP HAS CHECKED THE WHOLE HOUSE AND BACKYARD |
| 04/01/2016 | 08:05:24 | cad137 | MISC | TOOK A BLANNKET AND PILLOW |
| 04/01/2016 | 08:05:43 | cad137 | MISC | RP SAID SHE'S BEEN LOOKING SINCE 2220 LAST NIGHT |
| 04/01/2016 | 08:05:45 | cad103 | DISPATCH | 4B59 |
| 04/01/2016 | 08:05:45 | cad103 | BADGES | OFF 1: 19550 - JACKSON, TRISHA |
| 04/01/2016 | 08:05:47 | cad103 | ENROUTE | 4B59 |
| 04/01/2016 | 08:06:12 | cad137 | MISC | HASNT GONE MISSING LIKE THIS SINCE HE WAS 2YO |
| 04/01/2016 | 08:06:13 | $4B59 | ENROUTE | 4B59 |
| 04/01/2016 | 08:06:22 | cad137 | MISC | RP HAS CHEKCED THE CHURCH |
| 04/01/2016 | 08:06:50 | cad137 | MISC | NEIGHBORS HAVE CHECKED THEIR OWN BACKYARDS |
| 04/01/2016 | 08:07:01 | cad137 | MISC | NORMALLY HE GOES TO A TREE OR BUSH AND WILL STAY IN BACK YARD |
| 04/01/2016 | 08:07:26 | cad137 | MISC | HAS NEVER JUST RUN OFF TO UNK LOCATION WITHOUT STILL BEING ABLE TO SEE RP |
| 04/01/2016 | 08:07:33 | cad103 | MISC | NEG ON HX |
| 04/01/2016 | 08:07:57 | cad137 | MISC | DOESNT CARRY CELL 21 |
| 04/01/2016 | 08:08:22 | cad137 | MISC | SEVERAL NEIGHBORS OUTSIDE TRYING TO FIND HIM |
| 04/01/2016 | 08:09:23 | cad137 | MISC | GOES TO GREATHART ACADEMY....AT BASELINE/GREENFIELD...HASNT CHECKED SCHOOL BUT HE DOES KNOW HOW TO GET THERE |
| 04/01/2016 | 08:09:35 | cad137 | MISC | RP THINKS SCHOOL WOULDVE CALLED HER IF DIDNT SHOW UP WEARING HIS UNIFORM |
| 04/01/2016 | 08:09:57 | cad103 | AVMDT | S54 |
| 04/01/2016 | 08:10:00 | cad103 | DISPATCH | S54 |
| 04/01/2016 | 08:10:00 | cad103 | BADGES | OFF 1: 12196 - WALTERS, BRIAN |
| 04/01/2016 | 08:10:08 | cad103 | ENROUTE | S54 |
| 04/01/2016 | 08:10:40 | cad137 | MISC | TOOK A WHI WITH GRN POLKA DOT PILLOW....DARK GRN FLEECE BLANKET |
| 04/01/2016 | 08:10:51 | cad137 | MISC | DIDNT TAKE HIS BICYCLE...LEFT ON FOOT |
| 04/01/2016 | 08:11:06 | cad103 | DISPATCH | 2B52 |
| 04/01/2016 | 08:11:06 | cad103 | BADGES | OFF 1: 14100 - RUDOLPH, MARCUS |
| 04/01/2016 | 08:11:13 | cad137 | MISC | RPS HUSBAND OUT DRIVING AROUND LOOKING FOR HIM |
| 04/01/2016 | 08:11:16 | cad137 | MISC | RP AT DISP 20 WAITING FOR PD |
| 04/01/2016 | 08:11:20 | $2B52 | ENROUTE | 2B52 |
| 04/01/2016 | 08:11:23 | cad103 | DISPATCH | 2B55 |
| 04/01/2016 | | | | |

Mesa/Bentley 000088

|            | 08:11:23 | cad103 | BADGES   | OFF 1: 13931 - SMITH, TRAVIS |
|------------|----------|--------|----------|------------------------------|
| 04/01/2016 | 08:11:35 | cad137 | MISC     | NFI...DISC |
| 04/01/2016 | 08:11:44 | cad103 | MISC     | 4B57 |
| 04/01/2016 | 08:11:48 | cad103 | AVMDT    | 2B18 1B18 |
| 04/01/2016 | 08:12:07 | cad103 | DISPATCH | 2B51 |
| 04/01/2016 | 08:12:07 | cad103 | BADGES   | OFF 1: 14367 - MOLANDER, SCOTT |
| 04/01/2016 | 08:12:17 | cad103 | ENROUTE  | 2B55 2B51 |
| 04/01/2016 | 08:13:03 | $2B51  | ENROUTE  | 2B51 |
| 04/01/2016 | 08:13:34 | $2B55  | ENROUTE  | 2B55 |
| 04/01/2016 | 08:13:53 | cad103 | DISPATCH | 2B53 |
| 04/01/2016 | 08:13:53 | cad103 | BADGES   | OFF 1: 18188 - GREEN, KENT |
| 04/01/2016 | 08:13:57 | cad103 | DISPATCH | 2B54 |
| 04/01/2016 | 08:13:57 | cad103 | BADGES   | OFF 1: 10295 - REYES, ROBERT |
| 04/01/2016 | 08:13:59 | cad103 | ENROUTE  | 2B54 |
| 04/01/2016 | 08:15:10 | $2B53  | ENROUTE  | 2B53 |
| 04/01/2016 | 08:15:25 | cad137 | MISC     | ATL 28227406 |
| 04/01/2016 | 08:16:55 | cad103 | DISPATCH | S56 |
| 04/01/2016 | 08:16:55 | cad103 | BADGES   | OFF 1: 14192 - MOORE, GRETCHEN |
| 04/01/2016 | 08:17:04 | $S56   | ENROUTE  | S56 |
| 04/01/2016 | 08:17:39 | cad103 | ONSCENE  | S54 |
| 04/01/2016 | 08:17:42 | $4B59  | ONSCENE  | 4B59 |
| 04/01/2016 | 08:17:44 | cad103 | ONSCENE  | 2B55 |
| 04/01/2016 | 08:18:18 | cad103 | DISPATCH | 2B59 |
| 04/01/2016 | 08:18:18 | cad103 | BADGES   | OFF 1: 10326 - PALMER, DARREL |
| 04/01/2016 | 08:18:25 | $2B59  | ENROUTE  | 2B59 |
| 04/01/2016 | 08:18:26 | cad106 | MISC     | 4525 E BASELINE IS THE SCHOOL'S ADDRESS .. IN GILBERT .. |
| 04/01/2016 | 08:18:42 | $4B57  | DISPATCH | 4B57 |
| 04/01/2016 | 08:18:42 | $4B57  | BADGES   | OFF 1: 20136 - VARGAS, GILBERTO |
| 04/01/2016 | 08:18:46 | $4B57  | ENROUTE  | 4B57 |
| 04/01/2016 | 08:19:14 | cad106 | MISC     | 480 222 4233 |
| 04/01/2016 | 08:19:39 | cad103 | MISC     | GPD GIVEN ATL |
| 04/01/2016 | 08:19:53 | cad103 | MISC     | S56 CTCING SCHOOL |
| 04/01/2016 | 08:20:23 | $2B54  | ENROUTE  | 2B54 |
| 04/01/2016 | 08:21:35 | $S56   | ONSCENE  | S56 |
| 04/01/2016 | 08:23:42 | $2B52  | ONSCENE  | 2B52 |
| 04/01/2016 | 08:24:09 | $4B57  | ONSCENE  | 4B57 |
| 04/01/2016 | 08:24:58 | cad103 | MISC     | S56.. JUVIE NOT AT SCHOOL |
| 04/01/2016 | 08:25:07 | cad103 | MISC     | OLDER BROTHER AND SISTER ARE AT SCHOOL |
| 04/01/2016 | 08:25:36 | $2B51  | ONSCENE  | 2B51 |
| 04/01/2016 | 08:28:28 | $2B54  | MISC     | Unit [2B54] Inf Issue Qry 0:ACVR.BDG/2V65.LIC/095WGS.LIS /AZ.LIT/PC |
| 04/01/2016 | 08:28:28 | $2B54  | MISC     | Unit [2B54] Inf Issue Qry 0:QV.LIC/095WGS.LIS/AZ.LIT/PC |
| 04/01/2016 | 08:28:31 | $2B59  | ONSCENE  | 2B59 |
| 04/01/2016 | 08:28:35 | cad103 | MISC     | 2B55 - COUNTRYSIDE PK NEG |

Mesa/Bentley 000089

|            | 08:28:53 | cad103   | CHGLOC   | 32ND ST/SOUTHERN 2B54 |
|------------|----------|----------|----------|------------------------|
| 04/01/2016 | 08:28:53 | cad103   | ENROUTE  | 2B54 |
| 04/01/2016 | 08:28:54 | vma01-pd | MISC     | ** LOI search completed at 04/01/16 08:28:54 |
| 04/01/2016 | 08:29:11 | $2B54    | MISC     | Unit [2B54] Inf Issue Qry 0:ACVR.BDG/2V65.LIC/095WGZ.LIS |
|            |          |          |          | /AZ.LIT/PC |
| 04/01/2016 | 08:29:11 | $2B54    | MISC     | Unit [2B54] Inf Issue Qry 0:QV.LIC/095WGZ.LIS/AZ.LIT/PC |
| 04/01/2016 | 08:29:29 | cad103   | CHGLOC   | 3130 E SOUTHERN AVE 2B55 |
| 04/01/2016 | 08:29:29 | cad103   | ENROUTE  | 2B55 |
| 04/01/2016 | 08:29:29 | vma01-pd | MISC     | ** LOI search completed at 04/01/16 08:29:29 |
| 04/01/2016 | 08:29:30 | cad103   | ONSCENE  | 2B55 |
| 04/01/2016 | 08:30:04 | cad103   | CHGLOC   | 3000 E BASELINE 2B51 |
| 04/01/2016 | 08:30:04 | cad103   | ENROUTE  | 2B51 |
| 04/01/2016 | 08:30:05 | cad103   | ONSCENE  | 2B51 |
| 04/01/2016 | 08:30:05 | vma01-pd | MISC     | ** LOI search completed at 04/01/16 08:30:05 |
| 04/01/2016 | 08:30:33 | $2B54    | MISC     | Unit [2B54] Inf Issue Qry 0:DQP..AZ.OLN/B13089812 |
| 04/01/2016 | 08:30:35 | cad103   | MISC     | 2B51-- CHECKING ALONG CANAL.. NB FROM 3000 E BASELINE |
| 04/01/2016 | 08:31:04 | $S56     | MISC     | 21 FOR GREATHEART ACADEMY 480-222-4233 |
| 04/01/2016 | 08:31:12 | cad103   | DISPOSTN | DC1 |
| 04/01/2016 | 08:31:13 | cad103   | PRI UNIT | S56 |
| 04/01/2016 | 08:31:13 | cad103   | MISC     | Disposition DC1 assigned |
| 04/01/2016 | 08:31:13 | cad103   | MISC     | ** >>>> by: MONICA PAYNE on terminal: cad103 |
| 04/01/2016 | 08:31:26 | $2B54    | ONSCENE  | 2B54 |
| 04/01/2016 | 08:32:21 | cad103   | MISC     | 2B54- NEG AT CHURCH |
| 04/01/2016 | 08:32:39 | cad103   | MISC     | System Unit Alarm |
| 04/01/2016 | 08:32:42 | cad192   | MISC     | System Unit Alarm |
| 04/01/2016 | 08:33:41 | cad103   | ONSCENE  | 2B52 |
| 04/01/2016 | 08:33:42 | cad108   | MISC     | 2B54 -- CHECKING HARMONY PARK |
| 04/01/2016 | 08:34:06 | cad103   | MISC     | L82 COPIED |
| 04/01/2016 | 08:34:46 | cad108   | MISC     | 2B55 -- 32ND ST/SOUTHERN DIRT LOT IS NEG |
| 04/01/2016 | 08:35:47 | cad108   | DISPATCH | 4B58 |
| 04/01/2016 | 08:35:47 | cad108   | BADGES   | OFF 1: 19450 - CLIFFORD, EDWARD |
| 04/01/2016 | 08:35:51 | cad108   | CONTACT  | 4B59 Alarm Timer Extended: 0 |
| 04/01/2016 | 08:35:51 | cad108   | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 08:35:52 | cad108   | CONTACT  | S54 Alarm Timer Extended: 0 |
| 04/01/2016 | 08:35:52 | cad108   | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 08:35:53 | cad119   | MISC     | PIO PAGED |
| 04/01/2016 | 08:36:35 | cad118   | MISC     | System Unit Alarm |
| 04/01/2016 | 08:36:47 | cad108   | MISC     | S56 -- CHECK HOUSE AND YARD NWC JEROME/32ND ST |
| 04/01/2016 | 08:36:56 | cad108   | MISC     | 2B53 CHECKING |
| 04/01/2016 | 08:37:11 | $4B58    | ENROUTE  | 4B58 |
| 04/01/2016 | 08:37:49 | cad108   | CONTACT  | S56 Alarm Timer Extended: 0 |
| 04/01/2016 | 08:37:49 | cad108   | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 08:38:46 | cad108   | MISC     | S54 -- CHECK LAST 24HR FOR ANY 646 CALLS IN AREA AND CHE |
|            |          |          |          | CK |
| 04/01/2016 | 08:38:46 | cad108   | MISC     | W/GILBERT |

Mesa/Bentley 000090

```
             08:38:52  cad108   DISPATCH  2B56
04/01/2016   08:38:52  cad108   BADGES    OFF 1: 12187 - MARRICAL, MARK
04/01/2016   08:38:57  $2B56    ENROUTE   2B56
04/01/2016   08:39:09  cad107   MISC      System Unit Alarm
04/01/2016   08:39:44  cad108   MISC      3152 E JEROME
04/01/2016   08:40:04  cad108   MISC      CANAL NEG ALL THE WAY TO SOUTHERN
04/01/2016   08:41:43  cad107   MISC      GPD ADV OF ATL..NO RELATED TRAFFIC
04/01/2016   08:41:50  cad108   MISC      2B54 -- HARMONY PK NEG
04/01/2016   08:43:31  cad150   MISC      System Unit Alarm
04/01/2016   08:44:22  cad108   CONTACT   2B59 Alarm Timer Extended: 0
04/01/2016   08:44:22  cad108   MISC      Alarm Timer Extended: 0
04/01/2016   08:44:24  cad108   CONTACT   4B57 Alarm Timer Extended: 0
04/01/2016   08:44:24  cad108   MISC      Alarm Timer Extended: 0
04/01/2016   08:44:30  cad118   MISC      System Unit Alarm
04/01/2016   08:44:52  cad108   MISC      4B57 -- CHECKING 3044 E HARMONY IS THE GRANDPARENTS HOUS
                                          E
04/01/2016   08:45:05  cad118   MISC      System Unit Alarm
04/01/2016   08:45:13  cad108   CONTACT   2B51 Alarm Timer Extended: 0
04/01/2016   08:45:13  cad108   MISC      Alarm Timer Extended: 0
04/01/2016   08:45:14  cad108   CONTACT   2B55 Alarm Timer Extended: 0
04/01/2016   08:45:14  cad108   MISC      Alarm Timer Extended: 0
04/01/2016   08:46:26  cad118   MISC      System Unit Alarm
04/01/2016   08:47:25  cad108   CHGLOC    3044 E HARMONY 2B54
04/01/2016   08:47:25  cad108   ENROUTE   2B54
04/01/2016   08:47:25  cad108   ONSCENE   2B54
04/01/2016   08:47:25  vma01-pd MISC      ** LOI search completed at 04/01/16 08:47:25
04/01/2016   08:47:52  cad108   MISC      2B53 -- JEROME ADDR IS NEG
04/01/2016   08:47:55  cad108   ONSCENE   2B53
04/01/2016   08:48:17  $4B58    ONSCENE   4B58
04/01/2016   08:48:41  cad118   MISC      System Unit Alarm
04/01/2016   08:48:53  $2B59    ONSCENE   2B59
04/01/2016   08:49:10  cad108   MISC      2B53 -- SOME FAMILY MEMBERS SAYING HE WAS LAST SEEN AT 2
                                          000 AT
04/01/2016   08:49:10  cad108   MISC      3157 E JEROME IN DRIVEWAY
04/01/2016   08:49:20  $2B56    ONSCENE   2B56
04/01/2016   08:50:11  cad108   MISC      2B53 -- 3324 E JAVELINA CHECKING VACANT HOME
04/01/2016   08:50:18  cad108   MISC      2B54 -- NEG AT 3044 E HARMONY
04/01/2016   08:51:02  cad108   MISC      2B53 -- GARAGE DOOR UNSECURE
04/01/2016   08:51:16  cad108   CHGLOC    3324 E JAVELINA 2B52
04/01/2016   08:51:16  cad108   CHGLOC    3324 E JAVELINA 2B53
04/01/2016   08:51:16  cad108   ENROUTE   2B53 2B52
04/01/2016   08:51:17  vma01-pd MISC      ** LOI search completed at 04/01/16 08:51:17
04/01/2016   08:51:18  vma01-pd MISC      ** LOI search completed at 04/01/16 08:51:18
04/01/2016   08:51:20  cad108   ONSCENE   2B53
04/01/2016   08:52:09  $2B52    ONSCENE   2B52
```

Mesa/Bentley 000091

CAD History Print                                                              Page 6 of 17

|  |  |  |  |  |
|---|---|---|---|---|
| | 08:53:23 | cad103 | DISPATCH | L82 |
| 04/01/2016 | 08:53:23 | cad103 | BADGES | OFF 1: 13458 - REDWING, JASON |
| 04/01/2016 | 08:53:36 | $L82 | ENROUTE | L82 |
| 04/01/2016 | 08:56:00 | cad103 | MISC | 2B51 - CHECKING SOUTH OF CANAL |
| 04/01/2016 | 08:56:00 | cad103 | MISC | 2B53 - WILL BE NEG |
| 04/01/2016 | 09:00:22 | cad103 | MISC | 4B58 - CHECKING JW OF DISP LOCATION |
| 04/01/2016 | 09:00:28 | cad103 | MISC | 4B58 - CORRECTION.. JS |
| 04/01/2016 | 09:01:31 | cad103 | CHGLOC | 1819 S MIRAMAR 2B53 |
| 04/01/2016 | 09:01:31 | cad103 | ENROUTE | 2B53 |
| 04/01/2016 | 09:01:31 | cad103 | ONSCENE | 2B53 |
| 04/01/2016 | 09:01:31 | vma01-pd | MISC | ** LOI search completed at 04/01/16 09:01:31 |
| 04/01/2016 | 09:01:42 | $L82 | ONSCENE | L82 |
| 04/01/2016 | 09:01:47 | cad103 | MISC | New equipment list for Unit [2B53] : |
| 04/01/2016 | 09:01:48 | cad103 | MISC | Updated |
| 04/01/2016 | 09:02:25 | cad106 | MISC | System Unit Alarm |
| 04/01/2016 | 09:03:17 | cad103 | MISC | System Unit Alarm |
| 04/01/2016 | 09:03:53 | cad143 | MISC | System Unit Alarm |
| 04/01/2016 | 09:04:20 | cad192 | MISC | System Unit Alarm |
| 04/01/2016 | 09:04:53 | cad103 | CHGLOC | 1303 S LINDSAY 2B55 |
| 04/01/2016 | 09:04:53 | cad103 | ENROUTE | 2B55 |
| 04/01/2016 | 09:04:54 | cad103 | ONSCENE | 2B55 |
| 04/01/2016 | 09:04:54 | vma01-pd | MISC | ** LOI search completed at 04/01/16 09:04:54 |
| 04/01/2016 | 09:05:32 | cad103 | MISC | AIR UNIT MONITORING. .GETTING AIRCRAFT READY WILL BE LAU NCHING |
| 04/01/2016 | 09:06:14 | cad103 | CHGLOC | 3121 E JEROME 2B54 |
| 04/01/2016 | 09:06:14 | cad103 | ENROUTE | 2B54 |
| 04/01/2016 | 09:06:15 | cad103 | ONSCENE | 2B54 |
| 04/01/2016 | 09:06:15 | vma01-pd | MISC | ** LOI search completed at 04/01/16 09:06:15 |
| 04/01/2016 | 09:07:09 | cad135 | MISC | System Unit Alarm |
| 04/01/2016 | 09:07:56 | cad103 | MISC | 2B53 - NEG AT 1819 S MIRAMAR PK |
| 04/01/2016 | 09:08:06 | cad103 | MISC | 2B51 - NEG ALONG CANAL TO GUADALUPE |
| 04/01/2016 | 09:08:47 | cad103 | MISC | 2B52 - WILL BE MAKING ANNOUCEMENTS IN NEIGHBORHOOD |
| 04/01/2016 | 09:08:52 | cad103 | CHGLOC | 1763 S CITRUS COVE 2B53 |
| 04/01/2016 | 09:08:52 | cad103 | ENROUTE | 2B53 |
| 04/01/2016 | 09:08:52 | vma01-pd | MISC | ** LOI search completed at 04/01/16 09:08:52 |
| 04/01/2016 | 09:08:55 | cad103 | ONSCENE | 2B53 |
| 04/01/2016 | 09:09:23 | cad103 | CONTACT | 2B52 Alarm Timer Extended: 0 |
| 04/01/2016 | 09:09:23 | cad103 | MISC | Alarm Timer Extended: 0 |
| 04/01/2016 | 09:09:24 | cad103 | CONTACT | 2B56 Alarm Timer Extended: 0 |
| 04/01/2016 | 09:09:24 | cad103 | MISC | Alarm Timer Extended: 0 |
| 04/01/2016 | 09:09:26 | cad103 | CONTACT | 2B59 Alarm Timer Extended: 0 |
| 04/01/2016 | 09:09:26 | cad103 | CONTACT | 4B58 Alarm Timer Extended: 0 |
| 04/01/2016 | 09:09:26 | cad103 | MISC | Alarm Timer Extended: 0 |
| 04/01/2016 | 09:09:26 | cad103 | MISC | Alarm Timer Extended: 0 |
| 04/01/2016 | 09:10:04 | cad106 | MISC | FIRE SENDING A COUPLE CONNECTORS TO HELP W SEARCH |
| 04/01/2016 | | | | |

Mesa/Bentley 000092

```
            09:12:36  cad103    MISC      L82 .. ASSUMING COMMAND
04/01/2016  09:13:22  cad119    MISC      redwing req cens to surrounding area
04/01/2016  09:14:48  cad103    MISC      2B54 - NEIGHBORS CHECKING AREA .. WHITE X WILL BE INFRON
                                          T OF HOUSES THAT ARE CHECKED
04/01/2016  09:14:52  cad103    DISPATCH  M29
04/01/2016  09:14:52  cad103    BADGES    OFF 1: 17914 - ROWLAND, TRAVIS
04/01/2016  09:14:54  cad103    ENROUTE   M29
04/01/2016  09:15:26  cad119    MISC      L82 REQ CENS LAUNCH
04/01/2016  09:15:48  cad106    MISC      ATL GIVEN OVER PSAP
04/01/2016  09:16:32  cad103    DISPATCH  2B19
04/01/2016  09:16:32  cad103    BADGES    OFF 1: 17377 - RIDING, JUSTIN
04/01/2016  09:16:34  cad103    ENROUTE   2B19
04/01/2016  09:16:42  cad135    MISC      System Unit Alarm
04/01/2016  09:16:58  $2B19     ENROUTE   2B19
04/01/2016  09:17:12  $2B53     MISC      1763 S Citrus Cove is negative
04/01/2016  09:17:25  cad103    DISPATCH  0839V
04/01/2016  09:17:25  cad103    BADGES    OFF 1: 96839 - FISHER, WALTER
04/01/2016  09:17:31  cad103    ENROUTE   0839V
04/01/2016  09:18:13  $O839V    ENROUTE   0839V
04/01/2016  09:18:26  cad103    MISC      2B55 - 1303 S LINDSAY NEG
04/01/2016  09:19:12  cad103    MISC      2B54.. CHECKING RV AT 32ND/JEROME
04/01/2016  09:19:40  cad103    CHGLOC    3224 E INVERNESS 2B53
04/01/2016  09:19:41  cad103    ENROUTE   2B53
04/01/2016  09:19:41  cad103    ONSCENE   2B53
04/01/2016  09:19:41  vma01-pd  MISC      ** LOI search completed at 04/01/16 09:19:41
04/01/2016  09:19:52  cad103    CHGLOC    32ND/JEROME 2B54
04/01/2016  09:19:52  cad103    ENROUTE   2B54
04/01/2016  09:19:52  cad103    ONSCENE   2B54
04/01/2016  09:19:53  vma01-pd  MISC      ** LOI search completed at 04/01/16 09:19:53
04/01/2016  09:19:54  cad118    MISC      System Unit Alarm
04/01/2016  09:20:03  cad103    CONTACT   2B55 Alarm Timer Extended: 0
04/01/2016  09:20:03  cad103    MISC      Alarm Timer Extended: 0
04/01/2016  09:22:13  cad103    MISC      MCSO ENR WITH K9
04/01/2016  09:22:52  cad103    CONTACT   L82 Alarm Timer Extended: 0
04/01/2016  09:22:52  cad103    MISC      Alarm Timer Extended: 0
04/01/2016  09:23:10  $2B53     MISC      3224 E Inverness is negative
04/01/2016  09:23:47  cad103    MISC      2B51 - US60/JE OF 32ND ST.. RETENTION AREA
04/01/2016  09:24:06  cad103    CHGLOC    US60/32ND ST RETENTION AREA 2B51
04/01/2016  09:24:06  cad103    ENROUTE   2B51
04/01/2016  09:24:07  cad103    ONSCENE   2B51
04/01/2016  09:24:07  vma01-pd  MISC      ** LOI search completed at 04/01/16 09:24:07
04/01/2016  09:24:27  cad103    CHGLOC    BASELINE/32ND ST 2B59
04/01/2016  09:24:27  cad103    ENROUTE   2B59
04/01/2016  09:24:28  cad103    ONSCENE   2B59
04/01/2016  09:24:28  vma01-pd  MISC      ** LOI search completed at 04/01/16 09:24:28
04/01/2016
```

Mesa/Bentley 000093

CAD History Print

| | | | | |
|---|---|---|---|---|
| | 09:24:46 | cad103 | MISC | 2B59 / BUSN CHECK BASELINE/32NDST |
| 04/01/2016 | 09:25:56 | cad103 | CHGLOC | 3140 E JEROME 2B54 |
| 04/01/2016 | 09:25:56 | cad103 | ENROUTE | 2B54 |
| 04/01/2016 | 09:25:56 | cad103 | ONSCENE | 2B54 |
| 04/01/2016 | 09:25:56 | vma01-pd | MISC | ** LOI search completed at 04/01/16 09:25:56 |
| 04/01/2016 | 09:26:08 | cad103 | MISC | 2B54 - NEG AT RV.. 3140 E JEROME |
| 04/01/2016 | 09:26:54 | cad103 | ONSCENE | M29 |
| 04/01/2016 | 09:30:51 | cad103 | DISPATCH | M13 |
| 04/01/2016 | 09:30:51 | cad103 | BADGES | OFF 1: 20007 - JENKINS, JASON |
| 04/01/2016 | 09:30:53 | cad103 | ENROUTE | M13 |
| 04/01/2016 | 09:31:38 | $M13 | ENROUTE | M13 |
| 04/01/2016 | 09:32:05 | cad103 | DISPATCH | S30 |
| 04/01/2016 | 09:32:05 | cad103 | BADGES | OFF 1: 12873 - CARMONA, EFREN |
| 04/01/2016 | 09:32:08 | cad103 | ENROUTE | S30 |
| 04/01/2016 | 09:33:05 | $2B59 | MISC | business complex at 3130 E. Baseline bushes, trees, dump |
| | | | | sters negative. |
| 04/01/2016 | 09:33:38 | $2B59 | MISC | OUT AT DIPSATCH LOCATION |
| 04/01/2016 | 09:34:23 | cad103 | DISPATCH | AIR5 |
| 04/01/2016 | 09:34:23 | cad103 | BADGES | OFF 1: 11449 - EHRHARDT, KARL |
| 04/01/2016 | 09:34:23 | cad103 | BADGES | OFF 2: 8849 - TRAFICANO, MICHAEL |
| 04/01/2016 | 09:34:41 | $AIR5 | ENROUTE | AIR5 |
| 04/01/2016 | 09:34:41 | cad131 | MISC | System Unit Alarm |
| 04/01/2016 | 09:35:10 | cad118 | DISPATCH | D423 |
| 04/01/2016 | 09:35:10 | cad118 | BADGES | OFF 1: 19087 - RUSSO, ROBERT |
| 04/01/2016 | 09:35:10 | cad103 | MISC | 2B51 - RETENTION AREA NEG |
| 04/01/2016 | 09:35:11 | cad118 | DISPATCH | D432 I446 D253 D441 |
| 04/01/2016 | 09:35:11 | cad118 | BADGES | OFF 1: 12898 - KESSLER, LAURIE |
| 04/01/2016 | 09:35:11 | cad118 | BADGES | OFF 1: 13148 - COLON, LAURA |
| 04/01/2016 | 09:35:11 | cad118 | BADGES | OFF 1: 12366 - PENA, JOSE |
| 04/01/2016 | 09:35:11 | cad118 | BADGES | OFF 1: 12624 - BECK, GEORGE |
| 04/01/2016 | 09:35:12 | cad118 | DISPATCH | S430 |
| 04/01/2016 | 09:35:12 | cad118 | BADGES | OFF 1: 11674 - KAUFMAN, DOMENICK |
| 04/01/2016 | 09:35:23 | cad103 | ONSCENE | O839V |
| 04/01/2016 | 09:35:32 | $4B59 | MISC | Unit [4B59] Inf Issue Qry O:ACWL.BDG/H963.NAM/BENTLEY,BR |
| | | | | IAN.DOB/01121976 |
| 04/01/2016 | 09:35:33 | 1672 | ADDMSG | AFR:MVD.DR SummaryMVD.40-01 DR.00720Y45.AZ0072000.*BDG |
| | | | | /H963--. TXT NAM/BENTLEY, BRIAN.DOB ▮▮▮▮▮ BENTLEYBR |
| | | | | IANLAYTON ▮▮▮▮▮ 3045 E INVERNESS AVE |
| | | | | MESA AZ 85204 11/12/2013 EXP:01/1 |
| | | | | 2/2041M511170BRNBRN D04427376601922049OLT:OPERATOR CLAS |
| | | | | S D RESTRICT: CORRECTIVE LENS ENDORSEMENTS: MOTORCYCL |
| | | | | E PREV LIC: D04427376 PREV ST: AZ 6019 |
| | | | | 22049 AZ 601922049 |
| | | | | AZMVD.40-01 DR.00720Y45.AZ0072000.*BDG/H96 |
| | | | | 3--. TXT NAM/BENTLEY, BRIAN.DOB/19760112 NAME:BRIAN LA |

Mesa/Bentley 000094

```
                              YTON BENTLEY DOB:▮▮▮▮▮▮ RCPT
                              #:SA130829 ADDR:3045 E INVERNESS AVE
                              MESA AZ 85204 ISSUE DT:11/12/2013
                              EXP:01/12/2041 SEX:M HGT:511 WGT:170 HAIR:BRN EYE:
                              BRN OLN:D04427376 SSN:▮▮▮▮▮ OLT:OPERATOR CL
                              ASS D RESTRICT: CORRECTIVE LENS ENDORSEMENTS: MOTORCY
                              CLE PREV LIC: D04427376 PREV ST: AZ
                              601922049 AZ
                              601922049 AZ
04/01/2016  09:35:33  $4B59   MISC      Unit [4B59] Inf Issue Qry 0:DQ.NAM/BENTLEY,BRIAN.DOB/
                                        ▮▮▮▮▮▮LIS/AZ
04/01/2016  09:35:33  $4B59   MISC      Unit [4B59] Inf Issue Qry 0:QW.NAM/BENTLEY,BRIAN.DOB/
                                        ▮▮▮▮
04/01/2016  09:35:33  $4B59   MISC      Unit [4B59] Inf Issue Qry 0:QN.LNA/BENTLEY.FNA/BRIAN.DOB
                                        /
04/01/2016  09:36:52  cad103  ENROUTE   D423 D432 D441 I446 S430 D253
04/01/2016  09:37:45  cad103  DISPATCH  M21
04/01/2016  09:37:45  cad103  BADGES    OFF 1: 16150 - MCDOWELL, JAMES
04/01/2016  09:37:47  cad103  ENROUTE   M21
04/01/2016  09:37:59  cad103  DISPATCH  M18
04/01/2016  09:37:59  cad103  BADGES    OFF 1: 19206 - KRUSE, DEREK
04/01/2016  09:38:00  cad103  ENROUTE   M18
04/01/2016  09:38:56  cad103  ONSCENE   AIR5
04/01/2016  09:39:07  cad105  MISC      System Unit Alarm
04/01/2016  09:39:28  cad105  MISC      System Unit Alarm
04/01/2016  09:39:31  cad103  MISC      AIR UNIT WILL BE MAKING ANNOUCEMENTS
04/01/2016  09:39:36  cad103  CONTACT   2B51 Alarm Timer Extended: 0
04/01/2016  09:39:36  cad103  CONTACT   2B53 Alarm Timer Extended: 0
04/01/2016  09:39:36  cad103  MISC      Alarm Timer Extended: 0
04/01/2016  09:39:36  cad103  MISC      Alarm Timer Extended: 0
04/01/2016  09:39:37  cad103  CONTACT   2B59 Alarm Timer Extended: 0
04/01/2016  09:39:37  cad103  MISC      Alarm Timer Extended: 0
04/01/2016  09:40:47  $M18    MISC      New equipment list for Unit [M18] :
04/01/2016  09:40:47  $M18    MISC      Device 0003729D/MDT/Default System added for employee 19
                                        206.
04/01/2016  09:40:47  $M18    MISC      Tracking device 0003729D/MDT/Default System set.
04/01/2016  09:40:47  $M18    MISC      Tracking device 0003729D/MDT/Default System set for empl
                                        oyee 19206.
04/01/2016  09:40:56  cad118  MISC      System Unit Alarm
04/01/2016  09:41:17  $M18    ENROUTE   M18
04/01/2016  09:41:30  cad103  MISC      FIRE WILL SEND MEDICAL ALERT
04/01/2016  09:41:47  cad103  CONTACT   2B54 Alarm Timer Extended: 0
04/01/2016  09:41:47  cad103  MISC      Alarm Timer Extended: 0
04/01/2016  09:41:54  cad105  MISC      System Unit Alarm
04/01/2016  09:45:00  $M13    ONSCENE   M13
```

Mesa/Bentley 000095

```
              09:45:57  cad103   ONSCENE   2B19
04/01/2016    09:46:10  cad103   ONSCENE   M21
04/01/2016    09:46:42  cad103   MISC      CHECKING . 1820 S LOS ALAMOS GROUP HOME
04/01/2016    09:47:16  cad103   MISC      MCSO K9 97
04/01/2016    09:48:58  cad103   MISC      2036 E INVERNESS
04/01/2016    09:49:20  cad103   CHGLOC    1820 S LOS ALAMOS 2B52
04/01/2016    09:49:20  cad103   ENROUTE   2B52
04/01/2016    09:49:21  cad103   ONSCENE   2B52
04/01/2016    09:49:21  vma01-pd MISC      ** LOI search completed at 04/01/16 09:49:21
04/01/2016    09:50:23  cad105   MISC      System Unit Alarm
04/01/2016    09:50:30  $M18     ONSCENE   M18
04/01/2016    09:52:39  cad119   MISC      CENS LAUNCH SENT
04/01/2016    09:52:56  cad103   ONSCENE   D441
04/01/2016    09:52:59  cad103   ONSCENE   D253
04/01/2016    09:53:27  cad103   ONSCENE   D432
04/01/2016    09:53:56  cad106   MISC      System Unit Alarm
04/01/2016    09:55:09  cad103   MISC      2B59 - 3026 E INVERNESS NEG
04/01/2016    09:55:25  cad103   CHGLOC    3026 E INVERNESS 2B59
04/01/2016    09:55:25  cad103   ENROUTE   2B59
04/01/2016    09:55:26  vma01-pd MISC      ** LOI search completed at 04/01/16 09:55:26
04/01/2016    09:55:38  cad103   ONSCENE   2B59
04/01/2016    09:59:25  $4B58    MISC      Attachment IMG_1288.jpg was added to event
04/01/2016    09:59:25  $4B58    MISC      EVENT ATTACHMENTS CHANGED AT 4/1/2016 9:59:24 AM BY MDT
                                           UNIT 4B58
04/01/2016    10:00:00  cad105   MISC      System Unit Alarm
04/01/2016    10:00:05  $4B58    MISC      Attachment IMG_1289.JPG was added to event
04/01/2016    10:00:06  cad103   CHGLOC    4525 E BASELINE 2B56
04/01/2016    10:00:06  cad103   ENROUTE   2B56
04/01/2016    10:00:06  vma01-pd MISC      ** LOI search completed at 04/01/16 10:00:06
04/01/2016    10:00:06  $4B58    MISC      EVENT ATTACHMENTS CHANGED AT 4/1/2016 10:00:05 AM BY MDT
                                           UNIT 4B58
04/01/2016    10:00:57  cad105   MISC      System Unit Alarm
04/01/2016    10:01:10  cad105   MISC      System Unit Alarm
04/01/2016    10:02:06  cad103   MISC      M21.. RETENTION AREA BEHIND BUSN'S ON BASELINE NEG
04/01/2016    10:04:21  cad150   MISC      System Unit Alarm
04/01/2016    10:05:05  cad103   MISC      AIR UNIT.. HARMONY PK NEG
04/01/2016    10:05:29  $2B56    ONSCENE   2B56
04/01/2016    10:05:30  cad106   MISC      System Unit Alarm
04/01/2016    10:07:05  cad103   MISC      2B53 - 3042 3043 E JEROME NEG
04/01/2016    10:07:09  cad103   MISC      3017 E JEROME IS NEG
04/01/2016    10:07:22  cad103   CHGLOC    3043 E JEROME 2B53
04/01/2016    10:07:22  cad103   ENROUTE   2B53
04/01/2016    10:07:23  cad103   ONSCENE   2B53
04/01/2016    10:07:23  vma01-pd MISC      ** LOI search completed at 04/01/16 10:07:23
04/01/2016    10:07:56  cad192   MISC      System Unit Alarm
04/01/2016
```

Mesa/Bentley 000096

|            | 10:07:59 | cad108   | MISC    | System Unit Alarm |
| 04/01/2016 | 10:08:14 | cad103   | CONTACT | 2B19 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:14 | cad103   | MISC    | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:15 | cad103   | CONTACT | 2B52 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:15 | cad103   | MISC    | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:16 | cad103   | CONTACT | AIR5 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:16 | cad103   | MISC    | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:18 | cad103   | CONTACT | D253 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:18 | cad103   | CONTACT | D441 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:18 | cad103   | MISC    | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:18 | cad103   | MISC    | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:19 | cad103   | CONTACT | M13 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:19 | cad103   | MISC    | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:20 | cad103   | CONTACT | M18 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:20 | cad103   | CONTACT | M21 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:20 | cad103   | MISC    | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:20 | cad103   | MISC    | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:21 | cad103   | CONTACT | M29 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:21 | cad103   | MISC    | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:22 | cad103   | CONTACT | O839V Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:22 | cad103   | MISC    | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:08:27 | cad133   | MISC    | System Unit Alarm |
| 04/01/2016 | 10:08:27 | cad135   | MISC    | System Unit Alarm |
| 04/01/2016 | 10:10:38 | cad143   | MISC    | System Unit Alarm |
| 04/01/2016 | 10:13:28 | cad103   | MISC    | +++ JUVIE LOCATED IN BACKYARD OF 3031 E INVERNESS |
| 04/01/2016 | 10:14:33 | cad103   | MISC    | AIR UNIT MAKING ANNOUCEMENTS THAT JUVIE WAS LOCATED |
| 04/01/2016 | 10:14:50 | cad103   | ONSCENE | M29 M21 |
| 04/01/2016 | 10:15:13 | cad103   | MISC    | ADVISING FIRE JUVIE LOCATED. .CANCEL MEDICAL ALART |
| 04/01/2016 | 10:16:14 | cad103   | MISC    | VOICED ON PSAP |
| 04/01/2016 | 10:16:43 | cad103   | AVQRT   | AIR5 |
| 04/01/2016 | 10:16:43 | cad119   | MISC    | PIO NOTIFIED AND CENS LAUNCH STOPPED |
| 04/01/2016 | 10:17:34 | cad103   | MISC    | 4B58 - FIRE NEEDED TO CHECK JUVIE |
| 04/01/2016 | 10:17:52 | cad103   | MISC    | ENR ENROUTE |
| 04/01/2016 | 10:19:32 | cad103   | CHGLOC  | 3045 E INVERNESS 2B56 |
| 04/01/2016 | 10:19:32 | cad103   | ENROUTE | 2B56 |
| 04/01/2016 | 10:19:33 | cad103   | CHGLOC  | 3045 E INVERNESS 2B59 |
| 04/01/2016 | 10:19:33 | cad103   | CHGLOC  | 3045 E INVERNESS 2B52 |
| 04/01/2016 | 10:19:33 | cad103   | CHGLOC  | 3045 E INVERNESS 2B51 |
| 04/01/2016 | 10:19:33 | cad103   | CHGLOC  | 3045 E INVERNESS 2B53 |
| 04/01/2016 | 10:19:33 | cad103   | CHGLOC  | 3045 E INVERNESS 2B54 |
| 04/01/2016 | 10:19:33 | cad103   | CHGLOC  | 3045 E INVERNESS 2B55 |
| 04/01/2016 | 10:19:33 | cad103   | ENROUTE | 2B59 2B51 2B52 2B53 2B54 2B55 |
| 04/01/2016 | 10:19:33 | vma01-pd | MISC    | ** LOI search completed at 04/01/16 10:19:33 |
| 04/01/2016 | 10:19:33 | vma01-pd | MISC    | ** LOI search completed at 04/01/16 10:19:33 |
| 04/01/2016 | 10:19:34 | vma01-pd | MISC    | ** LOI search completed at 04/01/16 10:19:34 |

Mesa/Bentley 000097

```
            10:19:34   vma01-pd   MISC      ** LOI search completed at 04/01/16 10:19:34
04/01/2016  10:19:35   vma01-pd   MISC      ** LOI search completed at 04/01/16 10:19:35
04/01/2016  10:19:36   vma01-pd   MISC      ** LOI search completed at 04/01/16 10:19:36
04/01/2016  10:19:36   vma01-pd   MISC      ** LOI search completed at 04/01/16 10:19:36
04/01/2016  10:19:37   cad103     ONSCENE   2B54
04/01/2016  10:19:42   $2B19      AVMDT     2B19 906
04/01/2016  10:19:42   $2B19      MISC      906
04/01/2016  10:19:43   cad103     ONSCENE   2B52
04/01/2016  10:19:46   cad103     ONSCENE   2B55
04/01/2016  10:19:49   cad103     ONSCENE   2B51
04/01/2016  10:19:54   cad103     ONSCENE   2B59
04/01/2016  10:19:56   cad103     ONSCENE   2B53
04/01/2016  10:21:40   $2B54      AVMDT     2B54 906
04/01/2016  10:21:40   $2B54      MISC      906
04/01/2016  10:21:45   cad103     CODE4     S56 S54 4B59 4B58 4B57 2B55 2B52 2B53 2B51
04/01/2016  10:21:46   cad103     CODE4     2B59
04/01/2016  10:21:55   cad103     CODE4     O839V L82
04/01/2016  10:21:59   $M18       AVAIL     M18
04/01/2016  10:21:59   $M18       CLEAR     M18
04/01/2016  10:21:59   $M18       INSRVICE  M18
04/01/2016  10:23:19   cad103     CODE4     M13 S30 M29 M21
04/01/2016  10:23:46   $2B53      MISC      Unit [2B53] Inf Issue Qry 0:ACVR.BDG/ET20.LIC/BGH6530.LI
                                            S/AZ.LIT/PC
04/01/2016  10:23:46   $2B53      MISC      Unit [2B53] Inf Issue Qry 0:QV.LIC/BGH6530.LIS/AZ.LIT/PC
04/01/2016  10:24:05   $2B53      MISC      Unit [2B53] Inf Issue Qry 0:DQP..AZ.OLN/B12783379
04/01/2016  10:24:53   $2B56      ONSCENE   2B56
04/01/2016  10:25:07   $2B53      AVMDT     2B53 906
04/01/2016  10:25:07   $2B53      MISC      906
04/01/2016  10:25:08   $2B56      AVMDT     2B56
04/01/2016  10:26:06   $4B57      AVMDT     4B57 906
04/01/2016  10:26:06   $4B57      MISC      906
04/01/2016  10:28:34   cad103     AVMDT     2B51
04/01/2016  10:28:46   $2B55      AVMDT     2B55 906
04/01/2016  10:28:46   $2B55      MISC      906
04/01/2016  10:28:58   cad103     AVMDT     S56
04/01/2016  10:29:21   cad103     AVAIL     M29 M21
04/01/2016  10:29:21   cad103     CLEAR     M29
04/01/2016  10:29:21   cad103     CLEAR     M21
04/01/2016  10:29:21   cad103     INSRVICE  M29 M21
04/01/2016  10:29:33   $O839V     AVMDT     O839V 906
04/01/2016  10:29:33   $O839V     MISC      906
04/01/2016  10:29:54   $M13       AVAIL     M13 906
04/01/2016  10:29:54   $M13       CLEAR     M13 906
04/01/2016  10:29:54   $M13       INSRVICE  M13 906
04/01/2016  10:29:55   $M13       MISC      906
04/01/2016
```

Mesa/Bentley 000098

|            | 10:32:26 | cad103  | AVAIL    | S30 |
|------------|----------|---------|----------|-----|
| 04/01/2016 | 10:32:26 | cad103  | CLEAR    | S30 |
| 04/01/2016 | 10:32:26 | cad103  | INSRVICE | S30 |
| 04/01/2016 | 10:38:57 | $2B59   | AVMDT    | 2B59 906 |
| 04/01/2016 | 10:38:58 | $2B59   | MISC     | 906 |
| 04/01/2016 | 10:51:45 | cad192  | MISC     | System Unit Alarm |
| 04/01/2016 | 10:51:45 | cad192  | MISC     | System Unit Alarm |
| 04/01/2016 | 10:51:45 | cad192  | MISC     | System Unit Alarm |
| 04/01/2016 | 10:51:45 | cad192  | MISC     | System Unit Alarm |
| 04/01/2016 | 10:51:45 | cad105  | MISC     | System Unit Alarm |
| 04/01/2016 | 10:51:55 | cad192  | MISC     | System Unit Alarm |
| 04/01/2016 | 10:52:00 | cad103  | CONTACT  | 2B52 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:52:00 | cad103  | CONTACT  | 4B58 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:52:00 | cad103  | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:52:00 | cad103  | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:52:01 | cad103  | CONTACT  | 4B59 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:52:01 | cad103  | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:52:02 | cad103  | CONTACT  | D432 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:52:02 | cad103  | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:52:03 | cad103  | CONTACT  | L82 Alarm Timer Extended: 0 |
| 04/01/2016 | 10:52:03 | cad103  | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 10:53:38 | cad103  | CODE4    | S54 |
| 04/01/2016 | 10:53:38 | cad103  | CHGLOC   | 19.3 S54 |
| 04/01/2016 | 10:53:38 | cad103  | ENROUTE  | S54 |
| 04/01/2016 | 10:53:38 | vma01-pd | MISC    | ** LOI search completed at 04/01/16 10:53:38 |
| 04/01/2016 | 10:54:01 | $L82    | AVMDT    | L82 |
| 04/01/2016 | 11:05:53 | cad103  | AVAIL    | I446 |
| 04/01/2016 | 11:05:53 | cad103  | CLEAR    | I446 |
| 04/01/2016 | 11:05:53 | cad103  | INSRVICE | I446 |
| 04/01/2016 | 11:06:07 | cad103  | CODE4    | D441 D432 |
| 04/01/2016 | 11:06:08 | cad103  | CODE4    | D253 |
| 04/01/2016 | 11:06:15 | cad103  | AVAIL    | D423 |
| 04/01/2016 | 11:06:15 | cad103  | CLEAR    | D423 |
| 04/01/2016 | 11:06:15 | cad103  | INSRVICE | D423 |
| 04/01/2016 | 11:17:18 | cad103  | CODE4    | 2B52 4B58 4B59 |
| 04/01/2016 | 11:20:41 | cad103  | DISPATCH | D423 |
| 04/01/2016 | 11:20:41 | cad103  | BADGES   | OFF 1: 19087 - RUSSO, ROBERT |
| 04/01/2016 | 11:20:47 | cad103  | CODE4    | S430 D423 |
| 04/01/2016 | 11:23:38 | cad192  | MISC     | System Unit Alarm |
| 04/01/2016 | 11:24:43 | cad105  | CONTACT  | S54 Alarm Timer Extended: 0 |
| 04/01/2016 | 11:24:43 | cad105  | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 11:26:05 | cad103  | CHGLOC   | 1400 S DOBSON FOLLOWING AMBO 4B58 |
| 04/01/2016 | 11:26:05 | cad103  | ENROUTE  | 4B58 |
| 04/01/2016 | 11:26:05 | vma01-pd | MISC    | ** LOI search completed at 04/01/16 11:26:05 |
| 04/01/2016 | 11:30:26 | cad119  | DISPATCH | S410 |

Mesa/Bentley 000099

```
            11:30:26  cad119   BADGES    OFF 1: 11443 - BINA JR., PETER
04/01/2016  11:36:07  cad105   MISC      System Unit Alarm
04/01/2016  11:36:07  cad108   MISC      System Unit Alarm
04/01/2016  11:36:06  cad143   MISC      System Unit Alarm
04/01/2016  11:37:07  cad105   CONTACT   D432 Alarm Timer Extended: 0
04/01/2016  11:37:07  cad105   CONTACT   D253 Alarm Timer Extended: 0
04/01/2016  11:37:07  cad105   MISC      Alarm Timer Extended: 0
04/01/2016  11:37:07  cad105   MISC      Alarm Timer Extended: 0
04/01/2016  11:37:08  cad105   CONTACT   D441 Alarm Timer Extended: 0
04/01/2016  11:37:08  cad105   MISC      Alarm Timer Extended: 0
04/01/2016  11:47:18  cad107   MISC      System Unit Alarm
04/01/2016  11:47:18  cad107   MISC      System Unit Alarm
04/01/2016  11:50:47  cad103   MISC      System Unit Alarm
04/01/2016  11:50:47  cad103   MISC      System Unit Alarm
04/01/2016  11:51:09  cad103   ONSCENE   4B58
04/01/2016  11:51:14  cad103   CONTACT   2B52 Alarm Timer Extended: 0
04/01/2016  11:51:14  cad103   MISC      Alarm Timer Extended: 0
04/01/2016  11:51:16  cad103   CONTACT   4B59 Alarm Timer Extended: 0
04/01/2016  11:51:16  cad103   MISC      Alarm Timer Extended: 0
04/01/2016  11:51:17  cad103   CONTACT   D423 Alarm Timer Extended: 0
04/01/2016  11:51:17  cad103   MISC      Alarm Timer Extended: 0
04/01/2016  11:51:47  cad103   CONTACT   S430 Alarm Timer Extended: 0
04/01/2016  11:51:47  cad103   MISC      Alarm Timer Extended: 0
04/01/2016  11:55:14  cad108   MISC      ===RM PE30
04/01/2016  11:59:05  cad107   CODE4     4B58
04/01/2016  12:05:10  cad107   DISPOSTN  DC1
04/01/2016  12:05:10  cad107   MISC      ** Disposition code changed from: DC1 to: DC1
04/01/2016  12:05:10  cad107   MISC      ** >>>> by: MARCI J. CARLIN on terminal: cad107
04/01/2016  12:05:15  cad107   CHGLOC    MFAC 4B59
04/01/2016  12:05:15  cad107   ENROUTE   4B59
04/01/2016  12:05:16  vma01-pd MISC      ** LOI search completed at 04/01/16 12:05:16
04/01/2016  12:06:05  cad107   CHGLOC    MFAC D253
04/01/2016  12:06:05  cad107   ENROUTE   D253
04/01/2016  12:06:06  cad107   CHGLOC    MFAC D441
04/01/2016  12:06:06  cad107   ENROUTE   D441
04/01/2016  12:06:06  vma01-pd MISC      ** LOI search completed at 04/01/16 12:06:06
04/01/2016  12:06:06  vma01-pd MISC      ** LOI search completed at 04/01/16 12:06:06
04/01/2016  12:06:09  cad107   AVAIL     D441 D253
04/01/2016  12:06:09  cad107   CLEAR     D441
04/01/2016  12:06:09  cad107   CLEAR     D253
04/01/2016  12:06:09  cad107   INSRVICE  D441 D253
04/01/2016  12:19:26  $2B52    AVMDT     2B52 906 supplement
04/01/2016  12:19:26  $2B52    MISC      906 supplement
04/01/2016  12:29:05  cad105   MISC      System Unit Alarm
04/01/2016  12:29:05  cad133   MISC      System Unit Alarm
04/01/2016
```

Mesa/Bentley 000100

|            | 12:29:55 | $4B59   | ONSCENE  | 4B59 |
| 04/01/2016 | 12:32:47 | cad103  | CONTACT  | 4B58 Alarm Timer Extended: 0 |
| 04/01/2016 | 12:32:47 | cad103  | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 12:51:51 | cad103  | CODE4    | 4B59 |
| 04/01/2016 | 13:12:40 | cad103  | CODE4    | S410 |
| 04/01/2016 | 13:18:47 | cad103  | CHGLOC   | CAFV W.2 14'S 4B58 |
| 04/01/2016 | 13:18:47 | cad103  | ENROUTE  | 4B58 |
| 04/01/2016 | 13:18:47 | vma01-pd| MISC     | ** LOI search completed at 04/01/16 13:18:47 |
| 04/01/2016 | 13:19:02 | cad103  | MISC     | 4B58.... 101/140852 |
| 04/01/2016 | 13:21:51 | cad119  | MISC     | System Unit Alarm |
| 04/01/2016 | 13:24:12 | $S54    | MISC     | Unit [S54] Inf Issue Qry 0:ACVR.BDG/6V71.LIC/AHA2803.LIS |
|            |          |         |          | /AZ.LIT/PC |
| 04/01/2016 | 13:24:13 | $S54    | MISC     | Unit [S54] Inf Issue Qry 0:QV.LIC/AHA2803.LIS/AZ.LIT/PC |
| 04/01/2016 | 13:28:49 | $S54    | MISC     | Unit [S54] Inf Issue Qry 0:ACVR.BDG/6V71.LIC/BFS4486.LIS |
|            |          |         |          | /AZ.LIT/PC |
| 04/01/2016 | 13:28:49 | $S54    | MISC     | Unit [S54] Inf Issue Qry 0:QV.LIC/BFS4486.LIS/AZ.LIT/PC |
| 04/01/2016 | 13:29:15 | $S54    | MISC     | Unit [S54] Inf Issue Qry 0:DQP..AZ.OLN/D01605834 |
| 04/01/2016 | 13:29:26 | $S54    | MISC     | Unit [S54] Inf Issue Qry 0:ACQW.BDG/6V71.NAM/WILLIAMS, T |
|            |          |         |          | ODD.DOB/02261979.SEX/M |
| 04/01/2016 | 13:29:30 | $S54    | MISC     | Unit [S54] Inf Issue Qry 0:ACQW.BDG/6V71.NAM/WILLIAMS, T |
|            |          |         |          | ODD.DOB/02261979.SEX/M |
| 04/01/2016 | 13:32:43 | cad103  | CONTACT  | 4B59 Alarm Timer Extended: 0 |
| 04/01/2016 | 13:32:43 | cad103  | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 13:40:57 | cad103  | MISC     | 102/140588 |
| 04/01/2016 | 13:41:01 | cad103  | CODE4    | 4B58 |
| 04/01/2016 | 13:42:40 | cad141  | MISC     | System Unit Alarm |
| 04/01/2016 | 13:54:47 | cad104  | CONTACT  | S410 Alarm Timer Extended: 0 |
| 04/01/2016 | 13:54:47 | cad104  | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 14:05:45 | cad103  | AVMDT    | S54 |
| 04/01/2016 | 14:11:02 | cad137  | MISC     | System Unit Alarm |
| 04/01/2016 | 14:12:25 | cad103  | CONTACT  | 4B58 Alarm Timer Extended: 0 |
| 04/01/2016 | 14:12:25 | cad103  | MISC     | Alarm Timer Extended: 0 |
| 04/01/2016 | 14:23:22 | $4B58   | MISC     | Unit [4B58] Inf Issue Qry 0:ACVR.BDG/HJ47.LIC/2PUMPED.LI |
|            |          |         |          | S/AZ.LIT/PC |
| 04/01/2016 | 14:23:23 | $4B58   | MISC     | Unit [4B58] Inf Issue Qry 0:QV.LIC/2PUMPED.LIS/AZ.LIT/PC |
| 04/01/2016 | 14:45:33 | cad107  | AVMDT    | 4B58 |
| 04/01/2016 | 14:52:05 | $4B59   | AVMDT    | 4B59 |
| 04/01/2016 | 14:52:05 | $4B59   | DISPOSTN | DC1 |
| 04/01/2016 | 17:03:48 | cad119  | AVAIL    | S410 |
| 04/01/2016 | 17:03:48 | cad119  | CLEAR    | S410 |
| 04/01/2016 | 17:03:48 | cad119  | INSRVICE | S410 |
| 04/01/2016 | 17:22:41 | cad105  | AVAIL    | D423 D432 S430 |
| 04/01/2016 | 17:22:41 | cad105  | CLEAR    | D423 |
| 04/01/2016 | 17:22:41 | cad105  | CLEAR    | D432 |
| 04/01/2016 | 17:22:41 | cad105  | CLEAR    | S430 |

Mesa/Bentley 000101

```
             17:22:41  cad105    INSRVICE   D423 D432 S430
04/01/2016   17:22:42  cad105    CLOSE
04/01/2016   17:22:42  cad105    REOPEN
```

UNIT / OPER ASSIGNMENTS:

| EQUIPMENTID | OPERATORID | NAME |
| --- | --- | --- |
| cad103 | 14285 | PAYNE, MONICA |
| 2B18 | 16233 | HERPERGER, JEFFREY J. |
| 1B18 | 11228 | PENA, NICHOLAS M. |
| S54 | 12196 | WALTERS, BRIAN K. |
| 4B59 | 19550 | JACKSON, TRISHA |
| 2B52 | 14100 | RUDOLPH, MARCOS A. |
| 2B55 | 13931 | SMITH, TRAVIS J. |
| 2B51 | 14367 | MOLANDER, SCOTT G. |
| 2B53 | 18188 | GREEN, KENT M. |
| 2B54 | 10295 | REYES, ROBERT M. |
| S56 | 14192 | MOORE, GRETCHEN M. |
| 2B59 | 10326 | PALMER, DARREL |
| S4B57 | 20136 | VARGAS, GILBERTO |
| 4B57 | 20136 | VARGAS, GILBERTO |
| cad108 | 18612 | MOURNING, ZANDRA M. |
| 4B58 | 19450 | CLIFFORD, EDWARD |
| 2B56 | 12187 | MARRICAL, MARK A. |
| L82 | 13458 | REDWING, JASON R. |
| M29 | 17914 | ROWLAND, TRAVIS C. |
| 2B19 | 17377 | RIDING, JUSTIN D. |
| O839V | 96839 | FISHER, WALTER |
| M13 | 20007 | JENKINS, JASON |
| S30 | 12873 | CARMONA, EFREN |
| AIR5 | 11449 | EHRHARDT, KARL |
| AIR5 | 8849 | TRAFICANO, MICHAEL J. |
| cad118 | 10828 | DOUGLASS, DARIN M. |
| D423 | 19087 | RUSSO, ROBERT |
| D432 | 12898 | KESSLER, LAURIE |
| I446 | 13148 | COLON, LAURA L. |
| D253 | 12366 | PENA, JOSE F. |
| D441 | 12624 | BECK, GEORGE |
| S430 | 11674 | KAUFMAN, DOMENICK J. |
| M21 | 16150 | MCDOWELL, JAMES A. |
| M18 | 19206 | KRUSE, DEREK |
| cad119 | 20945 | JENSEN, TRAVIS |
| S410 | 11443 | BINA JR., PETER J. |
| cad137 | 19831 | SHEPPARD, ADRIENNE |
| vma01-pd | 19831 | SHEPPARD, ADRIENNE |
| SS54 | 12196 | WALTERS, BRIAN K. |
| cad106 | 10088 | MODRICK, MARCY |

Mesa/Bentley 000102

| $2B54    | 10295  | REYES, ROBERT M.       |
| vma01-pd | 14285  | PAYNE, MONICA          |
| $S56     | 14192  | MOORE, GRETCHEN M.     |
| cad192   | 814757 | COLTER, LATANYA M.     |
| cad107   | 13581  | VEGA, MARIA E.         |
| cad150   | 12925  | ANDERSON, KELLY K.     |
| vma01-pd | 18612  | MOURNING, ZANDRA M.    |
| cad143   | 13426  | FISCHER, DEBRA J.      |
| cad135   | 17150  | GRACE, SHAWN C.        |
| $2B53    | 18188  | GREEN, KENT M.         |
| $2B59    | 10326  | PALMER, DARREL         |
| cad131   | 17083  | MURRY, MICHAEL         |
| $4B59    | 19550  | JACKSON, TRISHA        |
| cad105   | 13581  | VEGA, MARIA E.         |
| $M18     | 19206  | KRUSE, DEREK           |
| $4B58    | 19450  | CLIFFORD, EDWARD       |
| cad150   | 19831  | SHEPPARD, ADRIENNE     |
| cad133   | 20249  | DOSTAL, KALEY          |
| $2B19    | 17377  | RIDING, JUSTIN D.      |
| $2B55    | 13931  | SMITH, TRAVIS J.       |
| $O839V   | 96839  | FISHER, WALTER         |
| $M13     | 20007  | JENKINS, JASON         |
| cad107   | 14771  | CARLIN, MARCI J.       |
| vma01-pd | 14771  | CARLIN, MARCI J.       |
| $2B52    | 14100  | RUDOLPH, MARCUS A.     |
| cad105   | 20881  | ROBERTS, LYNDI         |
| cad119   | 11346  | EMARD, SHERI           |
| cad141   | 20658  | EVANS, DAWN            |
| cad104   | 11876  | MCCRACKEN, KACI I.     |
| cad137   | 20607  | JONSON, ASHLEY         |

LAST PAGE
724 RECORDS SELECTED

***TO BE RELEASED ONLY BY RECORDS***

Mesa/Bentley 000103

Exhibit 32



Exhibit 33

 1          THE COURT:  Thank you.  Go ahead and have a seat, sir.

 2   And if you could, state your name, and spell your last name for

 3   the record.

 4          MR. BENTLEY:  My name is Brian Bentley, B-E-N-T-L-E-Y.

 5          THE COURT:  Thank you, sir.

 6          Mr. Tait.

 7                    **BRIAN BENTLEY,**

 8   **having been first duly sworn, testified as follows:**

 9                    **DIRECT EXAMINATION**

10   **BY MR. TAIT:**

11      Q    All right, Brian, let's talk about -- first of all, I

12   mean, your wife talked quite a bit about Talon's history of

13   hiding.  Do you agree with what she said?

14      A    Yes.

15      Q    Fair to say that Talon is a unique child that with all

16   of his good qualities, he brings a particular unique set of

17   challenges to parenting?

18      A    That is an understatement.  I grew up in a large

19   family; we have seven children and through our interactions with

20   friends, church, neighborhood, I have never encountered a boy

21   like Talon.  Which I am grateful for, actually.  I love it.  I

22   love him as a -- we consider this a fault as adults, but his

23   mind is so curious and I think it's a blessing.

24      Q    What were you doing the night of March 31st, when you

25   found out that Talon was hiding?

1      A    I was working at my office.

2      Q    What do you do for work?

3      A    I am a CPA.

4      Q    And on March 31st, is that a busy time of the year for

5  you?

6      A    It's extremely busy.  I am a tax CPA, so we do tax

7  compliance, so with the deadline approaching, April 15th, my

8  schedule typically from -- it has been very busy for the prior

9  two months to that, but with those last four weeks, we're

10  typically working -- it's not uncommon to work 20 hours a day.

11      Q    Okay and when Talon went hiding, that was during one

12  of those potentially 20-hour days, is that right?

13      A    It was.

14      Q    Tell me what you did when you got home.  You met your

15  wife at the house and did you pray, as she had mentioned?

16      A    We did.  I got home a little before 2:00.  She had

17  actually texted me prior to that, letting me know Talon's not in

18  his bed.  And I, at that point, decided like we always do, I'm

19  going to sit and think about this and ponder and pray, what

20  should we do?  And I just felt an overwhelming calmness.  And I

21  actually texted her that he's fine.  I'm going to find him when

22  I got home.  I was confident that we would find him.

23          So, I got home a little before 2:00, and asked Janna

24  what the search had been, where they had searched.  Because we

25  all bring our own unique experience for our perspective of where

1   for him to deter him from going outside.  But simply as a method

2   of describing that it was probably not a comfortable place for

3   somebody to go hide in a bush in the evening, because it was

4   dark and cold.  But nowhere near a temperature approaching an

5   ability to get hypothermia.

6        Q    So, hypothermia isn't something that ever crossed your

7   mind?

8        A    No.

9        Q    Let's talk about what happened with how you came to

10  fall asleep.  How did that come to pass?

11       A    Okay, about 2:30, our baby woke up and so Janna went

12  to go nurse the baby.  I continued my search.  I had been home

13  for probably about half an hour by the time our baby woke up.  I

14  did my rounds again, searched the home thoroughly, searched the

15  outside, checked cars, did that type of search.  That took about

16  30 minutes to do that.  At that point, I decided that I was

17  going to turn on all the lights, open the front door, and sit

18  down to gather my thoughts.  I had been home for an hour, I left

19  home the previous morning at 7 o'clock and was just getting home

20  at 2 o'clock the following morning.  So, I wanted to gather my

21  thoughts and think about kind of what we knew about Talon, what

22  Janna had told me, and to pray for clarity of thought and to be

23  able to think about, "Okay, what is really taking place here?"

24  I sat down with the door cracked open and sat down to do that.

25  And unfortunately, fell asleep.

1    Q     Why did you leave the door cracked open?

2    A     My thinking was, I thought there was a possibility

3  that he could be next door in the neighbor's home, in Kendra's

4  house, and there is a walkway between their house and our home

5  and the front door is the thoroughfare.  If someone is going to

6  come -- Kendra's children, when they come to our home, they come

7  in through the front door.  So, I wanted to be there if he

8  happened to be relocating or moving, or if he was coming from

9  their house into our home.  I wanted to be there in case he did

10  enter the front door.

11    Q     Did you ever make a conscious decision to go to sleep?

12    A     No.

13    Q     Did you ever tell anybody that you went to bed?

14    A     Never once did I use those words.

15    Q     All right, so then, Talon is found the next morning

16  and you carried Talon from the Porter's back yard to the front

17  yard of your house, correct?

18    A     I was actually the one that retrieved him from the

19  bushes.  So, he was actively trying to climb up into the bushes

20  on the side of the road.  I grabbed him, pulled him back, and

21  then he was squirming, so I took him to the front yard; the

22  Porter's front yard.  And got down on my knee and was trying to

23  engage with him.  He was very, very agitated and so, at that

24  point, decided that I needed to get him home and away from the

25  police, the neighbors, and everybody that was watching the

1   is in a safe confined space.  And so, I was trying to put him

2   into that position to where I had a good handle on him and he

3   felt safe and comforted.  So, I had him in that position.

4        Q    You heard Captain Hellman talk about how they

5   attempted an evaluation.  I think Engineer Ramos did too.  Did

6   their attempts to take his pulse and do all that stuff, did that

7   happen before the camera footage that the jury has seen?

8        A    Yes.  So, that was prior to the footage.  Because I

9   had him in my lap, held in that way and he had his head buried.

10  He didn't want to engage with anybody.  And the firefighters

11  began asking questions about, "Where were you?"  And other

12  probing questions.  I'm not a firefighter, so I don't remember

13  specifically what the questions were.  But they were trying to

14  engage with Talon.  And I knew he wasn't going to engage with

15  them, just what I know about my son, at that time, especially

16  the way he was behaving.  After several questions and Talon not

17  responding, one of the firefighters got a little frustrated that

18  there was no response and said that it was a waste of time and

19  that they were going to have to take him to evaluate him in

20  order to evaluate him.

21       Q    And that was said right there in the bathroom with

22  Talon listening?

23       A    It was.

24       Q    Did you notice any change or shift in Talon's behavior

25  when those words were spoken?

1    out that when I left, the clothing you see me wearing in the

2    body cam footage, is the same clothing that I had worn

3    previously, the whole day.  So, I didn't have a chance to

4    change.  But that's what I had on, a long-sleeved shirt with the

5    sleeves rolled up, a pair of jeans, and the door open.  And I

6    don't remember being cold.

7         Q    So, you had this impression, as well, just like your

8    wife did, that that night as you prayed and as you searched that

9    Talon was close and that he was safe?

10        A    I was as confident as any parent can be about what

11   their children are up to.

12        Q    And did Talon turn out to be close and safe?

13        A    Yes.

14        Q    Would you ever do anything to knowingly harm Talon in

15   any way?

16        A    I would never.

17                         **CROSS-EXAMINATION**

18   **BY MR. HAWKINS:**

19        Q    One of your reasons, though, for thinking that he

20   might not be outside was because it was so cold, though,

21   correct?

22        A    As a general deterrent, that's correct.

23        Q    And he didn't have any shoes on?

24        A    Correct.

25        Q    I'm going to show you what will be marked as, I think,

Exhibit 34

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF ARIZONA

Brian L. Bentley, et al.,       )
                                )
            Plaintiffs,         )
                                )
vs.                             ) No. 2:17-cv-00966-DJH
                                )
City of Mesa, et al.,           )
                                )
            Defendants.         )
                                )


DEPOSITION OF GINA CORDOVA


Mesa, Arizona
January 17, 2019
9:42 a.m.


REPORTED BY:
MARISA L. MONTINI, RPR
Certified Reporter
Certificate Number 50176

PREPARED FOR:
ASCII/COPY

(Certified Copy)

48

1     Q.   "Talon appears to be developmentally on track."

2          Was that your assessment?

3     A.   I believe that is her assessment.

4     Q.   Would your assessment be different than any of

5  that?  Did you -- you know, you sat with him for, I

6  believe in your interview with Mr. Tait and the recording

7  of your interviews, plus or minus 30 minutes, about.

8  Having sat with him and talked to him for 30 minutes or so

9  alone in his bedroom, although there may have been another

10  officer present --

11          MR. BOWEN:  Object.  Go ahead, if you're not

12  done.

13  BY MR. SCHERN:

14     Q.   -- did he appear to have good hygiene?

15          MR. BOWEN:  Object.  Assumes facts not in

16  evidence.

17          MR. SCHERN:  Okay.  What -- what facts are

18  not in the record?

19          MR. BOWEN:  Well, she actually was with

20  Mr. -- Talon on two different occasions, once in the

21  bedroom and once in the bathroom.  I don't know if in her

22  testimony or statement to him whether she spent 30 minutes

23  with him in the bedroom, which you just said she did.  I

24  think she may have spent 30 minutes total, but I don't

25  know.  That's why I'm saying there were two different

49

1    spots.  She was in the bathroom with dad and Talon for a

2    period of time, and then she went to the bedroom when dad

3    left.

4    BY MR. SCHERN:

5        Q.    Okay.  Let me ask it this way:  You spent a -- an

6    amount of time with Talon, whether that was in the

7    bathroom, in the bedroom, combined.  That time that you

8    spent with Talon, did you ever conclude that he was not

9    well nourished or did not have good hygiene?

10       A.    No.

11       Q.    Did you ever conclude that he was not

12   developmentally on track?

13       A.    No.

14       Q.    Did you see any type of bruises or marks on Talon

15   at the time of your interview?

16       A.    I don't believe so.

17       Q.    Did Talon, when you were speaking with him, did

18   he ever report anything to you that caused you to have

19   concerns about his immediate safety?

20       A.    I did not ask him full, detailed interview

21   questions.  I just asked general areas.

22       Q.    Okay.  I believe in your interview with Mr. Tait,

23   you used the phrase global evaluation --

24       A.    Yes.

25       Q.    -- questions?

50

1      A.    Yes.

2      Q.    And can you tell me what -- what are global

3  evaluation questions?

4      A.    They're the general questions that DCS workers

5  ask all children, to include but not limited to domestic

6  violence in the home, substance abuse, very briefly sexual

7  abuse, if they have enough food, who lives in the home,

8  things they like doing for fun.

9      Q.    Discipline in the home?

10     A.    Discipline in the home.

11     Q.    Domestic violence?

12     A.    Yes.

13     Q.    Drugs and alcohol?

14     A.    Uh-huh.

15     Q.    Sexual abuse?

16     A.    Uh-huh.

17     Q.    Is that a yes?

18     A.    Yes.

19     Q.    General events of the incident that's leading up

20  to it; right?

21     A.    Yes.

22     Q.    Those are the global evaluation --

23     A.    Yes.

24     Q.    Did Talon answer any of those global evaluation

25  questions that you asked him in a way that would cause you

1    to be concerned for his immediate safety?

2       A.   Nothing Talon said to me caused me immediate

3    concern, but I am not a party to the full investigation.

4       Q.   Understood.  Okay.

5              I -- bear with me with this because I'm not

6    trying to trap you in anything or accuse you of doing

7    something wrong here.  I'm just trying to find out if

8    we're missing a document or something like that, and I

9    understand that, you know, sometimes you may take notes

10   one way, sometimes you may take notes another way.  I'm

11   just trying to get to what happened here because in the

12   interview with Mr. Tait, you say that you scribbled some

13   notes down about your findings and gave them to Detective

14   Kessler, and I don't know where those notes are.

15           I understand that you've said you didn't,

16   you know -- if that's what you said in the interview,

17   that's what happened.  You wouldn't -- you don't know what

18   happened to those notes, I guess, is the question?

19      A.   Correct.

20      Q.   Okay.  And there's -- were you involved with any

21   discussions at the Bentley home about whether a temporary

22   custody notice would be served?

23      A.   No.

24      Q.   Did you overhear anyone at the Bentley home

25   talking about a temporary custody notice?

52

1      A.   I believe I heard the phrase temporary custody

2  notice, but I didn't hear the full discussion.

3      Q.   So you wouldn't be able to say this person was

4  telling so and so about --

5      A.   No.

6      Q.   -- a TCN?

7           MR. BOWEN:  Wait until he finishes.

8  BY MR. SCHERN:

9      Q.   When you -- what -- when you left the MFAC --

10 that's M-F-A-C -- when you left the MFAC, did you go

11 directly to the Bentley home?

12     A.   Yes.

13     Q.   Did you go there alone?

14     A.   Yes.

15     Q.   When you arrived, what did you do?

16     A.   I went and met with -- I believe Investigator

17 Baggen and Detective Kessler were standing next to each

18 other, so I met with them.

19     Q.   And what happened next?  Did they tell you to do

20 something?  Did you say I'm going to do something?  What

21 happened?

22     A.   I was told, I believe, that it would not be an

23 OCWI case, but if I could stay around and help supervise

24 the child while they conducted the investigation.

25     Q.   Why wouldn't it be an OCWI case?

1    A.    Because it did not rise to the level of criminal

2    conduct per our policies and procedures.

3    Q.    And your policies and procedures are DCS's

4    policies and procedures; right?

5    A.    Correct.

6    Q.    What would trigger that rising to the level of

7    criminal conduct?

8    A.    Additional information to be called to the

9    hotline for their assessment.

10   Q.    Okay.  You're aware at some point there were

11   criminal charges filed against the Bentleys; right?

12   A.    Yes.

13   Q.    So was the decision to categorize this as

14   something that rose to criminal conduct made later?

15   A.    No.  At the initial investigation, it was not

16   marked criminal conduct, and with the additional

17   information, I believe that it still did not meet criminal

18   conduct statutes or levels.

19   Q.    Then why would they have been charged criminally

20   then?

21   A.    Police and DCS are two separate entities that

22   make two separate decisions and have two separate policies

23   and procedures.

24   Q.    Okay.  So DCS didn't make the decision to -- or

25   recommendation to charge them?

56

1    Q.    Anything substantive would have been limited to
2    Baggen and Kessler?
3    A.    I believe so.
4    Q.    Okay.  You're trained to do forensic interviews
5    of juveniles; correct?
6    A.    I've been to the 40-hour interviewing child abuse
7    investigations class.
8    Q.    Would you consider yourself qualified to perform
9    a forensic interview?
10   A.    That is not my job functions to perform forensic
11   interviews.
12   Q.    In your interview with Mr. Tait, you were asked
13   if you're qualified to do forensic interviews, and you
14   said, yes, you were.  So you're qualified -- I understand
15   that it's not your job, but you're qualified to do a
16   forensic interview; correct?  You've got the training?
17   A.    Yes.
18   Q.    And in your interview with Mr. Tait, you said, "I
19   did a basic forensic interview just to get the basic
20   information."  What's -- I guess what's a basic forensic
21   interview as opposed to something else?
22   A.    Just the global interview, the global questions
23   versus a full detail in a neutral setting interview.
24   Q.    Is it -- is it more about the setting than it is
25   the questions?

57

1      A.    No.

2      Q.    If, in a forensic interview, the global

3   evaluation questions are answered the same way they were

4   answered at this basic interview, what would the follow-up

5   questions be?

6               MR. BOWEN:   Form.

7               MR. STOUTNER:   Form.

8   BY MR. SCHERN:

9      Q.    Do you not understand the question?

10     A.    Not the way you phrased it.

11     Q.    Okay.  I'll try it again, then.

12               So you said that the basic forensic

13   interview involves those general evaluation questions,

14   which we discussed; right?

15     A.    Yes.

16     Q.    And Talon answered those general evaluation

17   questions for you.  He was subsequently interviewed at

18   MFAC in what I'll call another forensic interview.  If he

19   answered those general evaluation questions at that

20   forensic interview the same way, what else would be asked

21   of him in a formal forensic interview like that?

22               MR. BOWEN:   Form.

23               If you -- you can answer it.  Go ahead.

24               THE WITNESS:   That's not up to me.  That's

25   up to the investigator.  Forensic interviews are performed

58

1    at the request of the police department.

2    BY MR. SCHERN:

3        Q.   Okay.  And you testified that you're qualified to

4    do a forensic interview.  If -- if you were conducting a

5    forensic interview of Talon at the MFAC in a neutral

6    setting, you would ask him those general evaluation

7    questions, wouldn't you?

8        A.   That is not my job function to perform forensic

9    interviews.

10       Q.   Why are you call -- why did you have any training

11   in forensic interviewing if you never do it?

12       A.   Because I do speak to children and there is a

13   very specific way you have to speak to children.

14       Q.   That's not a forensic interview?

15       A.   Not in the way that you are trying -- that it was

16   conducted at the MFAC.

17       Q.   How was it conducted at the MFAC?

18       A.   With a trained forensic interviewer that asked

19   questions based on the police investigation, and they

20   asked -- that they can ask more specific questions and are

21   trained in a greater detail at greater length than I am.

22       Q.   So they have training above and beyond what you

23   have?

24       A.   Yes.

25       Q.   So they're more qualified --

59

1      A.    Correct.

2      Q.    -- to do a forensic interview?

3            Was a temporary custody notice ever served

4  in this case?

5      A.    I don't know.

6      Q.    Have you -- have you ever seen a temporary

7  custody notice before?

8      A.    Yes.

9      Q.    I haven't.  What does it look like?  Is it an

10  eight and a half by 11 sheet of paper?  Is it triplicate?

11  What does it look like?

12     A.    It's three carbon papers, normal paper size

13  document.

14     Q.    Like a white, pink, yellow type thing?

15     A.    Yes.  Actually, I think they're all white.  I

16  think the TCN is all white.

17     Q.    This size of paper I'm holding up, eight and a

18  half by 11?

19     A.    Yes.

20     Q.    When you were at the Bentley home, did you ever

21  see a temporary custody notice?

22     A.    I don't believe so.

23     Q.    No one holding one or anything like that?

24     A.    I can't say what certain individual papers were

25  being held in individual's hands.

60

1     Q.    But you don't recall seeing a TCN?

2     A.    No.

3     Q.    It's my understanding that -- that you rode in

4   the ambulance from the Bentley home to the hospital; is

5   that correct?

6     A.    Yes.

7     Q.    Why was that?

8     A.    I was asked to.

9     Q.    By who?

10     A.    I don't remember if it was Detective Kessler or

11   DCS Baggen.

12     Q.    But it would have been one of those two?

13     A.    I believe so.

14     Q.    Okay.  Did you have any conversations in the

15   ambulance on the way to the hospital with anyone?

16     A.    I believe I spoke to mother.

17     Q.    Did you ever speak with the EMS personnel that

18   were in the ambulance or driving the ambulance?

19     A.    Not to my recollection.  I believe I asked them

20   for a glove.

21     Q.    Okay.

22           MR. SCHERN:  Let's mark this one as 10.

23           (Deposition Exhibit Number 10 was marked

24   for identification.)

25   ///

61

1   BY MR. SCHERN:

2       Q.   Our court reporter has handed you what's been

3   marked as Exhibit 10, and you'll see similar to that last

4   document you looked at, down in the right-hand corner,

5   there's a Bates number.

6               Can I have you turn to the page at the

7   bottom that's numbered -- last three are 449.

8               Do you have that?

9       A.   Yes.

10      Q.   Okay.  I'll -- I'll submit to you that this is

11  the report from the -- from the ambulance that -- that --

12  that you rode in with mom and minor to the hospital.

13              Up in that -- that first box there, this

14  is -- I know this is difficult to read, so let me -- if I

15  can just point right here so you don't have to -- about

16  halfway down that paragraph, you'll see the sentence

17  starts, "Family states"?

18      A.   Uh-huh.

19      Q.   Do you see that?

20      A.   Yes.

21      Q.   Okay.  It says, "Family states" -- and this is

22  the EMS individual that's making this report.  It says,

23  "Family states that they wanted their own personal family

24  doctor to assess patient, but Department of Child Services

25  served parents papers that stated patient required

1    evaluation at the emergency room."

2              And here's my question for you -- and,

3    again, I'm just trying to find out some facts here.  My

4    question for you is this:  You were in the ambulance with

5    Mrs. Bentley and her son.  Did you ever communicate that

6    to any EMS worker that, hey, the parents were served with

7    paperwork?

8        A.   No.

9        Q.   Okay.  Did you ever communicate to the EMS worker

10   parents wanted them to see their own doctor?

11       A.   No.

12       Q.   Okay.  That's all.  Thank you.

13              And you don't know how the EMS worker would

14   have known that?

15       A.   No.

16              MR. SCHERN:  Okay.  I think I'm about done,

17   but let's take a quick break.  Let me go out and go

18   through my notes, and hopefully I'll come back and say

19   we're finished.  I may have just a couple of follow-ups.

20   Okay?

21              THE WITNESS:  Okay.

22              MR. SCHERN:  Thank you.

23              (A recess was taken from 11:17 a.m. to

24   11:31 a.m.)

25              MR. SCHERN:  All right.  We're back on.

63

1    I've just got some real brief follow-up questions.

2    BY MR. SCHERN:

3        Q.    When you arrived at the hospital with

4    Mrs. Bentley and the juvenile, what did you do?

5        A.    Just stood by.

6        Q.    Were you present during the exam?

7        A.    No.

8        Q.    Did you hang out in the waiting room?

9        A.    I stood outside the door, the hospital room door.

10       Q.    Did you speak with anyone at the hospital?

11       A.    I spoke to the doctor and the nurse, I believe.

12       Q.    And what was that conversation?

13       A.    I believe the doctor -- I just said that he was

14   here for a general exam.  I believe the police officer

15   spoke to him more.

16       Q.    Did you tell the doctor or nurse or anyone else

17   that the parents had been served with any kind of papers?

18       A.    No.

19       Q.    Did you tell them anything about the background

20   of what had been going on?

21       A.    I might have, but I don't remember exact words

22   that I spoke.

23       Q.    Did you stay there for the entire time that

24   Mrs. Bentley and her child were there?

25       A.    Yes.

1      Q.    What happened when that was over, when the exam
2  had completed?
3      A.    DCS Baggen came in -- drove my car to the
4  hospital so that I could leave.
5      Q.    And did you leave the hospital with her?
6      A.    Yes.
7      Q.    In your vehicle?
8      A.    Yes.
9      Q.    That she drove over?
10     A.    Yes.
11     Q.    And did you leave at the same time or about the
12  same time that the Bentleys did?
13     A.    I believe so.
14     Q.    Okay.  What did you and DCS Baggen talk about on
15  the way over in the car after you left?
16     A.    I don't recall.
17     Q.    Did you go with -- where did you go when you left
18  the hospital?
19     A.    Back to the MFAC.
20     Q.    Any stops along the way?
21     A.    I don't believe so.
22     Q.    What did you do when you got to the MFAC?
23     A.    I believe we went in -- we had to go there
24  because that's where she had to be, so I went in.  I think
25  I just ran in and left again.